**UNITED STATES of America,**
Plaintiff–Appellee

v.

**Samuel BETANZOS–CENTENO,**
Defendant–Appellant.

No. 07–40152
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 18, 2008.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before REAVLEY, SMITH, and BARKSDALE, Circuit Judges.

PER CURIAM: *

Samuel Betanzos–Centeno appeals his sentence for possession with intent to distribute in excess of five kilograms of cocaine. Betanzos–Centeno was sentenced within his properly calculated range under the United States Sentencing Guidelines. Betanzos–Centeno argues that the district court erred in imposing his sentence because it required him to overcome a legal presumption that the guidelines range should apply or that the guidelines range was reasonable. Betanzos–Centeno also argues that the district court erred by sentencing him based on a standard of reasonableness, without proper assessment of the factors set forth in 18 U.S.C. § 3553(a).

Because Betanzos–Centeno's instant arguments were not presented before the district court, they must satisfy the standards of plain error review. *See United States v. Willingham,* 497 F.3d 541, 544 (5th Cir.2007); *United States v. Hernandez–Martinez,* 485 F.3d 270, 272–73 (5th Cir.), *cert. denied,* —— U.S. ——, 128 S.Ct. 325, 169 L.Ed.2d 229 (2007). Betanzos–Centeno has not established plain error. In rejecting Betanzos–Centeno's request for a below-guidelines sentence, the district court did not place any burden on Betanzos–Centeno to overcome a presumption in favor of the guidelines range. His sentence was imposed with sufficient consideration of the § 3553(a) factors and is not unreasonable. *See United States v. Mares,* 402 F.3d 511, 518–19 (5th Cir. 2005); *United States v. Alonzo,* 435 F.3d 551, 554 (5th Cir.2006).

Betanzos–Centeno also contends that his sentence is unreasonable because this court's post-*Booker* rulings have effectively reinstated the mandatory guidelines regime condemned in *Booker.* Betanzos–Centeno concedes that this argument is foreclosed under circuit precedent, but seeks to preserve it for further review, citing the Supreme Court's granting of certiorari in *Gall v. United States,* —— U.S. ——, 127 S.Ct. 2933, 168 L.Ed.2d 261 (2007), and *Kimbrough v. United States,*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.

**582**

—— U.S. ——, 127 S.Ct. 2933, 168 L.Ed.2d 261 (2007). Both *Gall* and *Kimbrough* have now been decided, and they do not impact this court's review of the reasonableness of Betanzos–Centeno's sentence. *See Gall v. United States,* —— U.S. ——, 128 S.Ct. 586, 590–91, 169 L.Ed.2d 445 (2007); *Kimbrough v. United States,* —— U.S. ——, 128 S.Ct. 558, 559–62, 169 L.Ed.2d 481 (2007). Betanzos–Centeno's request that his case be held pending the Supreme Court's decisions in *Gall* and *Kimbrough* is DENIED.

The judgment of the district court is AFFIRMED.